In the Matter of MICKAYLA WW., Alleged to be a Person in Need of Supervision. SULLIVAN COUNTY DEPARTMENT OF FAMILY SERVICES, Respondent; MICKAYLA WW., Appellant. [29 NYS3d 202]—

Rose, J. Appeal from an order of the Family Court of Sullivan County (McGuire, J.), entered December 29, 2014, which, in a proceeding pursuant to Family Ct Act article 7, temporarily placed respondent in petitioner's custody.

Petitioner filed a juvenile delinquency petition against respondent (born in 2001) and, at respondent's arraignment, requested that she undergo an inpatient psychological evaluation. Family Court granted petitioner's request and issued an initial order placing respondent in petitioner's custody and remanding her for an inpatient evaluation at a mental health facility. After the completion of the evaluation, the parties agreed that petitioner would withdraw the juvenile delinquency petition and file a person in need of supervision (hereinafter PINS) petition in its place. Respondent then admitted to the allegations in the PINS petition and, following fact-finding and dispositional hearings, Family Court issued a December 2014 order pursuant to Family Ct Act § 739 temporarily remanding respondent to the care and custody of petitioner and detaining her at a residential treatment facility pending a final dispositional order. Respondent appeals from this temporary order.

The appeal must be dismissed. Inasmuch as both the language of Family Court's December 2014 detention order and its statutory authority contemplate further proceedings related to the underlying PINS petition (*see* Family Ct Act § 739 [a]), it is a nondispositional order. Accordingly, the order is not appealable as of right, and respondent never sought

leave to appeal from it (*see* Family Ct Act § 1112 [a]; *Matter of McCoy v McCoy*, 134 AD3d 1206, 1207 [2015]; *Matter of Tina X. v John X.*, 134 AD3d 1174, 1175 [2015]). Further, we decline to treat respondent's notice of appeal as an application for leave to appeal, as the order has been superceded by a final order of disposition.

Respondent's additional challenge to Family Court's initial order directing that she undergo an inpatient mental health evaluation is also not properly before us. Generally, "only an appeal from a final order brings up for review a prior order issued in the proceeding" (*Matter of Christian NN. [Luis OO.]*, 91 AD3d 1148, 1148 [2012]; *see* CPLR 5501 [a] [1]). In any event, we note that the evaluation was completed and the resulting report was admitted into the hearing record without objection.

Peters, P.J., Lahtinen, Lynch and Aarons, JJ., concur. Ordered that the appeal is dismissed, without costs.